# Exhibit 2

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND
Southern Division

CYNTHIA L. GATCHELL                         :

     Plaintiff(s)                              :

vs.                                         :         Case No.: 8:19–cv–01649–PWG
                                                      Judge Paul W. Grimm
WALMART, INC., et al.                       :

     Defendants.                               :

## <u>PLAINTIFF'S DESIGNATION OF EXPERT WITNESSES</u>

Pursuant to the Scheduling Order herein and F.R.Civ.P. 26(a)(2), Plaintiff, Cynthia L.

Gatchell hereby designates the following expert witnesses who are expected to testify on her

behalf at the trial of this case:

**Michael A. Franchetti, M.D.,** Premier Orthopedics, 545 Main Street, Laurel, Maryland

20707.   Dr. Franchetti is a board certified Orthopedic Surgeon, who is expected to testify with

regard to the nature and extent of the Plaintiff's injuries, the extent of permanency, the extent of

disability, the extent to which disability impairs functions, the degree of pain and suffering

associated with the injury, the necessity of and reasonableness of all associated medical bills

relating to care and treatment for the injuries, including all past, present and future treatment

which is expected to occur in the future, the relationship between the injury and trauma

sustained, and the loss of all past, present and future income and may testify beyond the scope of

the records.

The doctor's opinions are based upon his review of the medical records, his review of

discovery, his review of deposition transcripts, his examination of Ms. Gatchell, the history taken

from the Plaintiff and his knowledge, education and years of experience and medical training.

A copy of Dr. Franchetti's list of cases he has testified in and a copy of his CV accompany this designation.   His reports, and all medica reports, have been provided to Defense and are hereby incorporated by reference.

Specifically, Dr. Franchetti is expected to testify that the lower back injuries, pains and symptoms were caused, in whole and/or in part, by Ms. Gatchell being struck by the shopping cart.   He is expected to testify about any preexisting injuries that were aggravated by the occurrence.   He is expected to testify about the reasonableness of the costs of the medical treatment including but not limited to, the therapy and chiropractic treatment, the emergency room treatment, the MRI and diagnostic imagining, the pain management, the injections and any and all treatment which is being claimed; about the medical necessity and reasonableness of the medical treatment; about the specific injuries Plaintiff sustained including but not limited to, the disc abnormalities seen on the MRI's and diagnostic imaging including, but not limited to, the L4-L5 disc bulging and tears and the L5-S1 disc bulging (the MRI have been provided to Defense and is hereby incorporated by reference) and about the other soft tissue injuries, ligaments, sprains and strains; and about how the occurrence caused such injuries.   He is expected to testify about the permanent nature of the injuries and the impact these injuries will have on the Plaintiff for the remainder of her life.   A copy of the MRI is expected to be produced at trial as well.   He is also expected to rely upon computerized demonstrative anatomy programs and objects/replicas of the body parts involved which will be used to explain the injuries and his opinions.   Dr. Franchetti will rely upon all medical records, videos, depositions, photographs, demonstrative evidence, and all other items exchanged during discovery in forming his opinions.   Plaintiff incorporated by reference all medical records which have been provided, and/or otherwise exchanged during discovery.

**Frank Alfano, D.C.,** LaPlata Family Chiropractic, 203 Centennial St #105, La Plata,

Maryland.   Dr. Alfano is a Chiropractor, who is expected to testify with regard to the nature and

extent of the Plaintiff's injuries, the extent of permanency, the extent of disability, the extent to

which disability impairs functions, the degree of pain and suffering associated with the injury,

the necessity of and reasonableness of all associated medical bills relating to care and treatment

for the injuries, including all past, present and future treatment which is expected to occur in the

future, the relationship between the injury and trauma sustained, and the loss of all past, present

and future income and may testify beyond the scope of the records.   The doctor's opinions are

based upon his review of the medical records, treatment or examination of Ms. Gatchell, history

taken from the Plaintiff and years of experience and medical training.    A copy of Dr. Alfano's

CV accompanies this Designation.

Specifically, Dr. Alfano is expected to testify that the lower back injuries, the neck and

back injuries, and the pains and symptoms were caused, in whole and/or in part, by Ms. Gatchell

being struck by the shopping cart.   He is expected to testify about any preexisting injuries that

were aggravated by the occurrence.   He is expected to testify about the reasonableness of the

costs of the medical treatment including but not limited to, the therapy and chiropractic

treatment, the emergency room treatment, the MRI and diagnostic imagining, the pain

management, the injections and any and all treatment which is being claimed; about the medical

necessity and reasonableness of the medical treatment; about the specific injuries Plaintiff

sustained including but not limited to, the disc abnormalities seen on the MRI's and diagnostic

imaging including, but not limited to, the L4-L5 disc bulging and tears and the L5-S1 disc

bulging (the MRI have been provided to Defense and is hereby incorporated by reference) and

about the other soft tissue injuries, ligaments, sprains and strains to her neck, back and lower

back; and about how the occurrence caused such injuries.   He is expected to testify about the

permanent nature of the injuries and the impact these injuries will have on the Plaintiff for the remainder of her life, about the healing process for sprains and strains which creates scar tissue and permanent injuries and symptoms.   A copy of the MRI is expected to be produced at trial as well.   He is also expected to rely upon computerized demonstrative anatomy programs and objects/replicas of the body parts involved which will be used to explain the injuries and his opinions.   Dr. Alfano will rely upon all medical records, videos, depositions, photographs, demonstrative evidence, and all other items exchanged during discovery in forming his opinions. Plaintiff incorporated by reference all medical records which have been provided, and/or otherwise exchanged during discovery.

**Arthur P. Barletta, M.D.**, National Spine and Pain Centers, 174 Waterfront Street, Suite 320, National Harbor, Maryland.   Dr. Barletta is board certified in the field of Physical Medicine and Rehabilitation.   He is expected to testify with regard to the nature and extent of the Plaintiff's injuries, the extent of permanency, the extent of disability, the extent to which disability impairs functions, the degree of pain and suffering associated with the injury, the necessity of and reasonableness of all associated medical bills relating to care and treatment for the injuries, including all past, present and future treatment which is expected to occur in the future, the relationship between the injury and trauma sustained, and the loss of all past, present and future income and may testify beyond the scope of the records.   The doctor's opinions are based upon his review of the medical records, treatment or examination of Ms. Gatchell, history taken from the Plaintiff and years of experience and medical training.   A copy of Dr. Barletta's CV accompanies this Designation.

Specifically, Dr. Barletta is expected to testify that the lower back injuries, the neck and

back injuries, and the pains and symptoms were caused, in whole and/or in part, by Ms. Gatchell

being struck by the shopping cart.   He is expected to testify about any preexisting injuries that

were aggravated by the occurrence.   He is expected to testify about the reasonableness of the

costs of the medical treatment including but not limited to, the therapy and chiropractic

treatment, the emergency room treatment, the MRI and diagnostic imagining, the pain

management, the injections and any and all treatment which is being claimed; about the medical

necessity and reasonableness of the medical treatment; about the specific injuries Plaintiff

sustained including but not limited to, the disc abnormalities seen on the MRI's and diagnostic

imaging including, but not limited to, the L4-L5 disc bulging and tears and the L5-S1 disc

bulging (the MRI have been provided to Defense and is hereby incorporated by reference) and

about the other soft tissue injuries, ligaments, sprains and strains to her neck, back and lower

back; and about how the occurrence caused such injuries.   He is expected to testify about the

permanent nature of the injuries and the impact these injuries will have on the Plaintiff for the

remainder of her life, about the healing process for sprains and strains which creates scar tissue

and permanent injuries and symptoms.   A copy of the MRI is expected to be produced at trial as

well.   He is also expected to rely upon computerized demonstrative anatomy programs and

objects/replicas of the body parts involved which will be used to explain the injuries and his

opinions.   Dr. Barletta will rely upon all medical records, videos, depositions, photographs,

demonstrative evidence, and all other items exchanged during discovery in forming his opinions.

Plaintiff incorporated by reference all medical records which have been provided, and/or

otherwise exchanged during discovery.

**Richard James Brouillette, D.O.** National Spine & Pain Centers, 3460 Old Washington Road, Suite 300, Waldorf, Maryland.    Dr. Brouillette is board certified Pain Management Specialist.    He is expected to testify with regard to the nature and extent of the Plaintiff's injuries, the extent of permanency, the extent of disability, the extent to which disability impairs functions, the degree of pain and suffering associated with the injury, the necessity of and reasonableness of all associated medical bills relating to care and treatment for the injuries, including all past, present and future treatment which is expected to occur in the future, the relationship between the injury and trauma sustained, and the loss of all past, present and future income and may testify beyond the scope of the records.    The doctor's opinions are based upon his review of the medical records, treatment or examination of Ms. Gatchell, history taken from the Plaintiff and years of experience and medical training.    A copy of Dr. Brouillette's CV accompanies this Designation.

Specifically, Dr. Brouillette is expected to testify that the lower back injuries, the neck and back injuries, and the pains and symptoms were caused, in whole and/or in part, by Ms. Gatchell being struck by the shopping cart.    He is expected to testify about any preexisting injuries that were aggravated by the occurrence.    He is expected to testify about the reasonableness of the costs of the medical treatment including but not limited to, the therapy and chiropractic treatment, the emergency room treatment, the MRI and diagnostic imagining, the pain management, the injections and any and all treatment which is being claimed; about the medical necessity and reasonableness of the medical treatment; about the specific injuries Plaintiff sustained including but not limited to, the disc abnormalities seen on the MRI's and diagnostic imaging including, but not limited to, the L4-L5 disc bulging and tears and the L5-S1 disc bulging (the MRI have been provided to Defense and is hereby incorporated by reference) and about the other soft tissue injuries, ligaments, sprains and strains to her neck, back and lower

back; and about how the occurrence caused such injuries.   He is expected to testify about the permanent nature of the injuries and the impact these injuries will have on the Plaintiff for the remainder of her life, about the healing process for sprains and strains which creates scar tissue and permanent injuries and symptoms.   A copy of the MRI is expected to be produced at trial as well.   He is also expected to rely upon computerized demonstrative anatomy programs and objects/replicas of the body parts involved which will be used to explain the injuries and his opinions.   Dr. Brouillette will rely upon all medical records, videos, depositions, photographs, demonstrative evidence, and all other items exchanged during discovery in forming his opinions. Plaintiff incorporated by reference all medical records which have been provided, and/or otherwise exchanged during discovery.

Plaintiff reserves the right to call any of the health care providers identified in the medical records furnished in discovery to testify to the matters set forth in their records and to that the amounts charged for the services rendered were customary and reasonable.   Plaintiff reserves the right to supplement this designation as discovery is ongoing.   Any and all items, records or other discovery which is provided/exchanged after this designation will also be things the experts will be relying upon in forming opinions.   Plaintiff also reserves the right to call any expert witness designated by the Defendant and to whom Plaintiff does not object.

Respectfully Submitted,

\_\_/s/_____
MICHAEL A. KLOPFER, ESQ. (07172)
Law Offices of James E. Farmer, LLC
3475 Leonardtown Road, Suite 200
Waldorf, Maryland 20601
Mklopfer@farmer-law.com
(301) 843-3890
Attorneys for Plaintiff

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 28th day of February, 2020, a copy of the foregoing Plaintiff's Designation of Expert Witness, was mailed, postage prepaid, via first class mail, to:

Jennifer M. Alexander, Esquire
CPF#0112120001
Brassel Alexander, LLC
888 Bestgate Road, Suite 200
Annapolis, Maryland 21401
(443) 837-9800
jalexander@brasselalexander.com
Attorneys for Defendants

\_\_/s/_____
MICHAEL A. KLOPFER, ESQ.

# MICHAEL A. FRANCHETTI, M.D.

**3570 St. Johns Lane**
**Ellicott City, MD  21042**
**410/461-9500**

**545 Main Street**
**Laurel, MD  20707**
**301/776-2000**

**10085 Red Run Boulevard**
**Owings Mills, MD  21117**
**410/363-0777**

**75 Thomas Johnson Drive, #N, Frederick, MD 21702   301/663-0009**

## *CURRICULUM VITAE*

### PROFESSIONAL SYNOPSIS

Completed residency training in Orthopaedic Surgery at Hahnemann University Hospital, Philadelphia, Pennsylvania, a teaching hospital and Level I Trauma Center in 1987.  Board-certified by the American Board of Orthopaedic Surgery - 1989.  Recertified – 1997, 2006 and 2017.

Broad-based training in adult reconstructive surgery, spine surgery, pediatric orthopaedics, orthopaedic trauma surgery, hand surgery, arthroscopic surgery, and sports medicine.

Engaged in the private practice of orthopaedic surgery in Maryland since 1987.

On Medical Staff at Howard County General Hospital, a member of Johns Hopkins Medicine, since 1987. Windsor Mill Surgery Center, Orthopedic Surgery, since 2013.

### RESIDENCY TRAINING

PGY-I (July 1982 - June 1983):  Completed PGY-I in General Surgery at Hahnemann University Hospital.

PGY-II-V (July 1983 - June 1987):  Orthopaedic Surgery Resident at Hahnemann University Hospital. This is a 600-bed teaching hospital with a medical school affiliation.

PGY-II (July 1983 - June 1984):  Rotations in Hand Surgery and Arthroscopic Surgery (six months), and Adult Reconstructive Surgery (six months), both at Hahnemann University Hospital.

PGY-III (July 1984 - June 1985):  Rotation in Pediatric Orthopaedic Surgery at Shriners Hospital for Crippled Children, Philadelphia, Pennsylvania.

PGY-IV (July 1985 - June 1986):  Rotation in Adult Orthopaedics and Orthopaedic Trauma Surgery at Atlantic City Medical Center, Atlantic City, New Jersey (six months).  Rotation in Spine Surgery at Hahnemann University Hospital (six months).

PGY-V (July 1986 - June 1987):  Chief Resident on Adult Reconstructive and Spine Surgery services at Hahnemann University Hospital (eight months).  Chief Resident on Adult Orthopaedic and Orthopaedic Trauma services at Atlantic City Medical Center (four months).

### SPECIALIZED COURSES – AVAILABLE UPON REQUEST

Michael A. Franchetti, M.D.
Curriculum Vitae
Page Two

## MEDICAL EDUCATION

M.D. Degree, 1982, Jefferson Medical College, Philadelphia, Pennsylvania.

## UNDERGRADUATE EDUCATION

B.A. Degree in Biology, 1978, LaSalle University, Philadelphia, Pennsylvania.
Graduated Maxima Cum Laude from Honors Program.

LaSalle University nominee for Rhodes Scholarship, Oxford University, Oxford, England.
Indoor and Outdoor Track and Field (1974-78) with four varsity letter awards.  Holding Lehigh University
Field House record in 300 yard dash.  Member of LaSalle University record-holding 400 meter relay team.

1974 Graduate, Archbishop Ryan High School, Philadelphia, Pennsylvania.

## RESEARCH AND PRESENTATIONS

"Conray Enhanced CT Scanning in Failed Lumbar Disc Surgery" with Stephen J. Bosacco, M.D. and
Arnold T. Berman, M.D., Scientific Exhibit at Annual Meeting of American Academy of Orthopaedic

Surgeons, 1987; Presented at Annual Meeting Southern Orthopaedic Association, June 1990.

"Transfer of the Flexor Carpi Ulnaris for Flexion Deformity of the Wrist" with Howard H. Steel, M.D. and
Albert A. Weiss, M.D., presented at Shriners Hospital for Crippled Children Spring Conference, 1985;
American Orthopaedic Association Residents' Conference, 1986; Pennsylvania Orthopaedic Society
Annual Meeting, 1986.  Published in Orthopaedic Transactions, volume 10, number 3, 1986.

"Naviculo-Cuneiform Synostosis" with Randall R. Betz, M.D.

## ASSOCIATIONS AND FELLOWSHIPS

Fellow of American Academy of Orthopaedic Surgeons, Member of American College of Sports Medicine,
Philadelphia Medical Society,  Jefferson Medical College Alumni Society,  LaSalle University Medical
Alumni Society,  American Medical Association,  Howard County Medical Society,  Pennsylvania
Orthopaedic Society,  Southern Orthopaedic Association,  Southern Medical Association,  Eastern
Orthopaedic Association.

Book Reviewer for JAMA (Journal of American Medical Association).

## REFERENCES

Available on request.

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2827140 IBTISAM M ABU-GHANNAM** — 64 years  F — FRANM — BENDER
Voucher: 7620080   01/06/2017 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)1/06/2017   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)1/06/2017   Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2921920 ALFRED S AIKEN** — 57 years  M — FRANM — MACLEAYK
Voucher: 8006180   11/02/2017 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
11/02/2017   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2649900 SANDRA D AMBUSH** — 64 years  F — FRANM — GREENE
Voucher: 6867100   06/29/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)6/29/2015   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)6/29/2015   Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)6/29/2015   Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2744570 LISA M ARTHUR** — 52 years  F — FRANM — CASEYLIN
Voucher: 6967250   09/14/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)9/14/2015   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)9/14/2015   Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2820310 JOSEPH C BAGATTI** — 37 years  M — FRANM
Voucher: 7064640   11/20/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
L1/20/2015   Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
L1/20/2015   Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2770940 CAROLE A BALDASSANO** — 53 years  F — FRANM — HAUGHWI
Voucher: 6890860   07/16/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)7/16/2015   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2791510 CAROLE A BALDASSANO** — 53 years  F — FRANM
Voucher: 6890890   07/16/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)7/16/2015   Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2357160 BERNICE A BARE** — 51 years  F — FRANM — DARBY
Voucher: 7047910   11/10/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
L1/10/2015   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2703810 LAURA J BATTLES** — 56 years  F — FRANM — HALL
Voucher: 7441190   09/01/2016 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)9/01/2016   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)9/01/2016   Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2829800 LAURA J BATTLES** — 56 years  F — FRANM
Voucher: 7118260   01/04/2016 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)1/04/2016   Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2760890 SHOKOUH BEHIN** — 78 years  F — FRANM — SCHAEFFE
Voucher: 7212770   03/15/2016 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)3/15/2016   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)3/15/2016   Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2545070 ROBERT J BELLMAN** — 46 years  M — FRANM — GAY
Voucher: 6987840   09/28/2015 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)9/28/2015   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2784770 CARLTON J BELTON** — 34 years  M — FRANM — HALL
Voucher: 7757290   04/18/2017 — Primary Diag:  LEGAL — Actual Provider:  MICHAEL FRANCHETTI MD
)4/18/2017   Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
)4/18/2017   Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|---|
| 04/18/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2686470  TANYA P BLACK | 56 years | F | | | | FRANM | YAHRJ |
| Voucher: 6596870      11/21/2014 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 11/21/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2747440  DARRELL W BLACKMON | 53 years | M | | | | FRANM | HALL |
| Voucher: 7152140      01/29/2016 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 01/29/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2618560  JERRY L BLANKENSHIP | 44 years | M | | | | FRANM | BOSCOLO |
| Voucher: 6773990      04/21/2015 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 04/21/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 04/21/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2951940  KEITH BOOKHULTZ | 57 years | M | | | | FRANM | SHUSTERJ |
| Voucher: B191170      03/29/2018 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 13/29/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 13/29/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2725180  BERNADEAN BOOMER | 54 years | F | | | | FRANM | BOSCOLO |
| Voucher: 7310070      05/26/2016 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 05/26/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 05/26/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2684150  DARLETTA BOSTIC | 46 years | F | | | | FRANM | BOSCOLO |
| Voucher: 6700330      02/23/2015 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 02/23/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2945780  AETTRESS L BOWDEN | 51 years | F | | | | FRANM | RUPERT |
| Voucher: 8205650      04/10/2018 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 04/10/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 04/10/2018   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2895860  TYHEIM BOWEN | 22 years | M | | | | FRANM | MCBRIDEA |
| Voucher: 7671030      02/13/2017 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 02/13/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/13/2017   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/13/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2734030  CHRISTOPHER J BOWERS | 32 years | M | | | | FRANM | CLARKROB |
| Voucher: 6973520      09/17/2015 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 9/17/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 9/17/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2067040  BETH K BOWINS | 51 years | F | | | | ARANGO | GARZAROB |
| Voucher: 7814310      06/01/2017 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 6/01/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2656910  WILLIAM B BOWLING | 53 years | M | | | | FRANM | FARMER |
| Voucher: 7510770      10/19/2016 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 0/19/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 0/19/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2691710  MARIA T BRITO | 66 years | F | | | | COHEM | EISENBAN |
| Voucher: 6614040      12/08/2014 | | | Primary Diag:   LEGAL | Actual Provider: | | MICHAEL FRANCHETTI MD | |
| 2/08/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2755530  MARIA T BRITO | 66 years | F | | | | FRANM | |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 4

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**Voucher: 6614030   12/08/2014**
Primary Diag:  LEGAL
DISCOVERY DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
12/08/2014   Proc: DEPDES

**2888690 STEVEN M BROOKS**   57 years   M
Voucher: 7708940   03/13/2017
Primary Diag:  LEGAL
VIDEO DEPOSITION
FRANM   EVERETTJ
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/13/2017   Proc: DEPVID

**2683390 BRUCE B BROWN**   52 years   M
Voucher: 7334650   06/14/2016
Primary Diag:  LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
PRE DEPOSITION CONFERENCE
FRANM   SHULTZJA
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 0.75   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 0.50   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/14/2016   Proc: DEPVID
06/14/2016   Proc: DEPADI
06/14/2016   Proc: PREDEF

**2706330 JAMMAL F BROWN**   37 years   M
Voucher: 7286820   05/10/2016
Primary Diag:  LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
FRANM   BOSCOLO
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.50   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
05/10/2016   Proc: DEPVID
05/10/2016   Proc: DEPADI

**2962480 COURTNEY R BURGESS**   48 years   M
Voucher: 8098600   01/16/2018
Primary Diag:  LEGAL
VIDEO DEPOSITION
PRE DEPOSITION CONFERENCE
FRANM   WEGROCKI
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/16/2018   Proc: DEPVID
01/16/2018   Proc: PREDEF

**2717870 ROBERT L BURRELL**   62 years   M
Voucher: 7076090   12/01/2015
Primary Diag:  LEGAL
DEPOSITION
DEPOSITION ADDITIONAL TIME
FRANM   EISENSTE
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
12/01/2015   Proc: DEPO
12/01/2015   Proc: DEPADI

**2804080 TRAVIS A BUTLER**   25 years   F
Voucher: 8224030   04/24/2018
Primary Diag:  LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
DUANN   CARONCH
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
04/24/2018   Proc: DEPVID
04/24/2018   Proc: DEPADI

**2725000 KEVIN M BUTTERWORTH**   35 years   M
Voucher: 8209340   04/12/2018
Primary Diag:  LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
FRANM   HALL
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 0.50   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
04/12/2018   Proc: DEPVID
04/12/2018   Proc: DEPADI

**2929650 KYLE W BYBEE**   61 years   M
Voucher: 8133060   02/13/2018
Primary Diag:  LEGAL
PRE DEPOSITION CONFERENCE
DEPOSITION
DEPOSITION ADDITIONAL TIME
Prolonged E&M Service
FRANM   ROSASCM
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 0.50   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
02/13/2018   Proc: PREDEF
02/13/2018   Proc: DEPO
02/13/2018   Proc: DEPADI
02/13/2018   Proc: 99358

**2957240 GEORGE L CAMPBELL JR**   47 years   M
Voucher: 8116820   01/30/2018
Primary Diag:  LEGAL
VIDEO DEPOSITION
PRE DEPOSITION CONFERENCE
DEPOSITION ADDITIONAL TIME
FRANM   BOSCOLO
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
11/30/2018   Proc: DEPVID
11/30/2018   Proc: PREDEF
11/30/2018   Proc: DEPADI

**2758990 CHRISTI L CAMPBELL FIELD**   47 years   F
Voucher: 7203530   03/08/2016
Primary Diag:  LEGAL
VIDEO DEPOSITION
FRANM   SARRO
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/08/2016   Proc: DEPVID

**2837730 LAUREN A CANARY**   30 years   F
Voucher: 7254600   04/15/2016
Primary Diag:  LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
FRANM   REITERMI
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
Units: 1.00   Diag 1:  LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
04/15/2016   Proc: DEPVID
04/15/2016   Proc: DEPADI

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2782360  MIGUEL A CARBALLO CLAR(**  34 years  M
Voucher: 6790780   04/30/2015   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD   FRANM
04/30/2015   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2991630  BETTY CARLSON JAMESON**  65 years  F   FRANM   BURNETTS
Voucher: 8276950   06/04/2018   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
06/04/2018   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/04/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2758440  ADAM E CARRIKER**  34 years  M   FRANM   BOSCOLO
Voucher: 8242360   05/08/2018   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
05/08/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
05/08/2018   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2965890  ADAM E CARRIKER**  34 years  M   FRANM
Voucher: 7960830   09/26/2017   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
09/26/2017   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
09/26/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2748990  SANTIAGO A CARRILLO**  40 years  M   FRANM   BOSCOLO
Voucher: 7515800   10/24/2016   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
10/24/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2768000  LATANYA L CARTER**  37 years  F   FRANM   TROCK
Voucher: 7056270   11/16/2015   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
11/16/2015   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2962550  CELEEN E CHARLES**  38 years  F   FRANM   MANNMICH
Voucher: 8092890   01/11/2018   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
01/11/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/11/2018   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.33   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/11/2018   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.67   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2772990  JOSE S CHICAS**  51 years  M   FRANM   LIPSHUTZ
Voucher: 8377440   08/20/2018   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
08/20/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2893470  JANET M CHRISTIANSON**  66 years  F   FRANM
Voucher: 7483190   09/30/2016   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
09/30/2016   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2862130  VERA B COATES-KENT**  56 years  F   FRANM   SEVEL
Voucher: 7836280   06/20/2017   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
06/20/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/20/2017   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2848790  JONATHAN C COLE**  28 years  M   FRANM   MILLERAL
Voucher: 7981960   10/16/2017   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
10/16/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/16/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2630710  JOSEPH N CONNELLY 3RD**  50 years  M   FRANM   GAY
Voucher: 6600240   11/25/2014   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD
11/25/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
11/25/2014   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2709820  CHARLES R CONNOR**  65 years  M   FRANM   TROCK
Voucher: 6692660   02/16/2015   Primary Diag:  LEGAL   Actual Provider:  MICHAEL FRANCHETTI MD

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 6

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|
| 02/16/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2743190  CHARLES R CONNOR | 65 years | M | | | FRANM | |
| Voucher: 6578890        11/07/2014 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 11/07/2014   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 11/07/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2760900  DOMINIQUE Y COOPER | 43 years | F | | | FRANM | HALL |
| Voucher: 7470400        09/22/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 09/22/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2799520  JERRY E COVINGTON | 40 years | M | | | FRANM | UDOFF |
| Voucher: 7329270        06/09/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 06/09/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 06/09/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2729790  SUE A CROPPER | 80 years | F | | | FRANM | DORSEY |
| Voucher: 6733630        03/23/2015 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 03/23/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/23/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/23/2015   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/23/2015   Proc: 76499 | | | Diag radiographic procedure NEC | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2153800  LUCIANO CRUZ | 64 years | M | | | FRANM | MCAULIFF |
| Voucher: 7641330        01/23/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 01/23/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 01/23/2017   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2976180  CLYDE D DAVIS | 69 years | M | | | FRANM | BEISER |
| Voucher: 8152190        02/27/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 02/27/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2799100  RAYVEN DAVIS | 25 years | F | | | DUANN | POTTER |
| Voucher: 8107470        03/27/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 03/27/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/27/2018   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/27/2018   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2811620  VERNON G DAVIS | 79 years | M | | | FRANM | SARRO |
| Voucher: 8107860        01/24/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 01/24/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2798670  CHRISTOPHER DELLOJACOI | 32 years | M | | | FRANM | |
| Voucher: 6939520        08/10/2015 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 08/10/2015   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2720840  JAMES E DENEEN JR | 41 years | M | | | FRANM | |
| Voucher: 6538510        09/17/2014 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 09/17/2014   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| Voucher: 6538550        09/22/2014 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 09/22/2014   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 09/22/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| | | | | | | |
| 2884940  YVONNE E DIALLO | 52 years | F | | | FRANM | |
| Voucher: 7436680        08/30/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 08/30/2016   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 08/30/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|---|
| 2682770 LINDA DIAZ | 50 years | F | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | VALENTEJ |
| Voucher: 6496190    08/13/2014 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 08/13/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 08/13/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2859830 BRETT A DILLON | 37 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | WYSONG |
| Voucher: 7395720    08/01/2016 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 08/01/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 08/01/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 08/01/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | | | | |
| 2861780 KIM A DIVEL | 52 years | F | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | SAMET |
| Voucher: 7557990    11/21/2016 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 11/21/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 11/21/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | | | | |
| 2662330 RONALD P DOBRANSKY | 66 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | BOSCOLO |
| Voucher: 6713680    03/06/2015 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 03/06/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 03/06/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2920810 MICHAEL J DONAHUE JR | 64 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | |
| Voucher: 7677050    02/16/2017 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/16/2017   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/16/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2368380 MICHAEL P DONAHUE | 47 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | MACLEAYK |
| Voucher: 8150480    02/24/2018 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/26/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.66 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/26/2018   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/24/2018   Proc: 99358 | | | Prolonged E&M Service | | | | |
| 2983100 MICHAEL P DONAHUE | 47 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | |
| Voucher: 8068860    12/19/2017 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/19/2017   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/19/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2855070 PATRICIA A DORTCH-SPADY | 53 years | F | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | BOSCOLO |
| Voucher: 7750890    04/13/2017 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 04/13/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 04/13/2017   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | | | | |
| 2750250 JOSEPH DRAKEFORD III | 51 years | M | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | LINDMICH |
| Voucher: 7092550    12/11/2015 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/11/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/11/2015   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/11/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2806710 ADRIENNE D DURHAM | 20 years | F | | Actual Provider: | DUANN | | POTTER |
| Voucher: 7692770    02/28/2017 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/28/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/28/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2888500 VIRA A DZIEDZIC | 46 years | F | | Actual Provider: | FRANM | MICHAEL FRANCHETTI MD | |
| Voucher: 7453910    09/12/2016 | | | Primary Diag:   LEGAL | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 09/12/2016   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 09/12/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | | | | |
| 2693110 LYNETTE R EANES | 45 years | F | | | FRANM | | BOSCOLO |

10/17/2018 10:30:17AM

## Clinical Analysis
### Premier Orthopedics, P.A.
#### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|---|

**Voucher: 6869780      06/30/2015**
Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
06/30/2015  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/30/2015  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2594120 JEFFREY EDMONDS**   51 years  M   FRANM   JAROSZ
Voucher: 6538580      09/19/2014 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
09/19/2014  Proc: DEPO — DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2839690 BRADFORD W EDWARDS**   52 years  M   FRANM
Voucher: 7161770      02/05/2016 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
02/05/2016  Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
02/05/2016  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 2.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2477950 EDDIE ELAHI**   64 years  M   COHEM   LEBOWITZ
Voucher: 7031820      10/29/2015 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
10/29/2015  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/29/2015  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/29/2015  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2770140 KERRY A EVANS**   34 years  F   FRANM   ROSASCM
Voucher: 6791440      05/04/2015 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
05/04/2015  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2747740 ERNEST R EYLER**   48 years  M   FRANM   SAMET
Voucher: 8168160      03/12/2018 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
03/12/2018  Proc: TELCON — TELEPHONE CONFERENCE LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/15/2018  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2444570 VERONICA A FERGUSON**   50 years  F   FRANM   SCHULER
Voucher: 6558520      10/23/2014 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
10/23/2014  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/23/2014  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

Voucher: 7560000      11/22/2016 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
11/22/2016  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2583890 THOMAS E FERREIRA**   47 years  M   FRANM   HALL
Voucher: 6540530      10/13/2014 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
10/13/2014  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/13/2014  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2673900 LEONA B FLOYD**   54 years  F   FRANM   CHASEN
Voucher: 6546600      10/10/2014 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
10/10/2014  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**1923230 HAZEL W FOGLE**   63 years  F   FRANM   BOSCOLO
Voucher: 7718650      03/21/2017 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
03/21/2017  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**3014430 REGINALD M FORD**   60 years  M   FRANM
Voucher: 8272820      05/31/2018 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
05/31/2018  Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**1914520 GLORIA FOSTER**   61 years  F   FRANM   GLADSTON
Voucher: 6496170      08/14/2014 — Primary Diag:  LEGAL — Actual Provider: MICHAEL FRANCHETTI MD
08/14/2014  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
08/14/2014  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2850760 ANTHONY FREELAND**   38 years  M   FRANM

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 – 9/30/2018

Page: 9

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**Voucher: 7199350   03/04/2016**
03/04/2016   Proc: DEPDES
Primary Diag:   LEGAL
DISCOVERY DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2719760   JOSHUA P FRIEDMAN   28 years   M   FRANM   NIMAN**
Voucher: 7035900   11/02/2015
11/02/2015   Proc: DEPVID
11/02/2015   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2900850   RONALD E GARBER   49 years   M   FRANM   TROCK**
Voucher: 7860620   07/10/2017
07/10/2017   Proc: DEPVID
07/10/2017   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2807830   PATRICIA D GARINO   46 years   F   FRANM   SCHULER**
Voucher: 7956750   09/25/2017
09/25/2017   Proc: DEPO
Primary Diag:   LEGAL
DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2651070   CONSTANCE E GEE   57 years   F   FRANM   SCHAEFFE**
Voucher: 6669880   01/27/2015
01/27/2015   Proc: DEPVID
Primary Diag:   LEGAL
VIDEO DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2717140   ANNA GEVORGYAN   50 years   F   FRANM   MZHEN**
Voucher: 6508360   09/11/2014
09/11/2014   Proc: DEPVID
09/11/2014   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2839400   BRYAN K GIBSON   51 years   M   FRANM   MORROW**
Voucher: 7747300   04/11/2017
04/11/2017   Proc: DEPVID
04/11/2017   Proc: PREDEF
04/11/2017   Proc: 99358
04/11/2017   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
PRE DEPOSITION CONFERENCE
Prolonged E&M Service
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 0.25   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2454230   ANDREW J GILLO   59 years   M   FRANM   HALL**
Voucher: 6530420   09/12/2014
09/12/2014   Proc: DEPVID
Primary Diag:   LEGAL
VIDEO DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2676060   BRENDA S GRANT   56 years   F   FRANM   BLUMENTG**
Voucher: 7306060   05/24/2016
05/24/2016   Proc: DEPVID
05/24/2016   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**3007900   JANIE S GRANT   35 years   F   FRANM**
Voucher: 8236680   05/03/2018
05/03/2018   Proc: DEPDES
Primary Diag:   LEGAL
DISCOVERY DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2755270   RICHARD W GRAPES   50 years   M   FRANM   HALL**
Voucher: 7184200   02/23/2016
02/23/2016   Proc: DEPVID
Primary Diag:   LEGAL
VIDEO DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2476230   ALAN L GRAY   57 years   M   FRANM   HALL**
Voucher: 7538870   11/08/2016
11/08/2016   Proc: DEPVID
11/08/2016   Proc: PREDEF
11/08/2016   Proc: DEPADI
Primary Diag:   LEGAL
VIDEO DEPOSITION
PRE DEPOSITION CONFERENCE
DEPOSITION ADDITIONAL TIME
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

**2902930   ALAN L GRAY   57 years   M   FRANM**
Voucher: 7538880   11/08/2016
11/08/2016   Proc: DEPDES
Primary Diag:   LEGAL
DISCOVERY DEPOSITION
Actual Provider:   MICHAEL FRANCHETTI MD
Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & Pre-Mtgs

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 ~ 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2743020 TODD I GROSS SR** — 55 years M
Voucher: 7912000     08/17/2017 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — ARCODIA
08/17/2017  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
08/17/2017  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2691960 VICTORIA A GUINN** — 25 years F
Voucher: 8105360     01/22/2018 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — COHEM — TAYLORMP
01/22/2018  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
01/22/2018  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2820480 EMRAH GULUM** — 36 years M
Voucher: 8142010     02/20/2018 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — DUANN — BOSCOLO
02/20/2018  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
02/20/2018  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
02/20/2018  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2743330 ISRAEL R GUZMAN VIVAR** — 46 years M
Voucher: 7972640     10/09/2017 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — HASSAN2
10/09/2017  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2889330 DOMINIK N HAMLIN** — 24 years F
Voucher: 8203630     04/09/2018 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — REITERMI
04/09/2018  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2973600 MARY HARPER** — 81 years F
Voucher: 8003070     10/30/2017 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM
10/30/2017  Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
10/30/2017  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2647100 STEPHEN T HAUSCHKA** — 33 years M
Voucher: 7714600     03/17/2017 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — BOSCOLO
03/17/2017  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2735090 ANTHONY G HEBRON** — 70 years M
Voucher: 6523850     09/25/2014 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM
09/25/2014  Proc: DEPDES — DISCOVERY DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2403350 CARL H HENNINGER JR** — 65 years M
Voucher: 6947760     08/28/2015 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — NEWBROUG
08/28/2015  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
08/28/2015  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
08/28/2015  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
08/28/2015  Proc: 99358 — Prolonged E&M Service — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2865510 DAWN M HILLYARD** — 50 years F
Voucher: 7528720     11/01/2016 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — ROSASCM
11/01/2016  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
11/01/2016  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
11/01/2016  Proc: DEPADI — DEPOSITION ADDITIONAL TIME — Units: 0.50 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2738100 STEPHANIE P HIRT** — 72 years F
Voucher: 7555050     11/18/2016 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — SANDUL
11/18/2016  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs
11/18/2016  Proc: PREDEF — PRE DEPOSITION CONFERENCE — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

**2906050 SEAN M HOLDEN** — 27 years M
Voucher: 7767640     04/25/2017 — Primary Diag: LEGAL
Actual Provider: MICHAEL FRANCHETTI MD — FRANM — CARONCH
04/25/2017  Proc: DEPVID — VIDEO DEPOSITION — Units: 1.00 — Diag 1: LEGAL — DX FOR COURT, DEPO, & PRE-Mtgs

.0/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 11

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 14/25/2017 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2875460 CHAMIQUE E HOLDSCLAW | 41 years | F | | | FRANM | |
| Voucher: 7369630   07/11/2016 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| )7/11/2016 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2929580 LENDER L HOOKER-HUNTEI | 60 years | F | | | FRANM | RUPERT |
| Voucher: 8136280   02/15/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 12/15/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 12/15/2018 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2905540 LENDER L HOOKER-HUNTEI | 60 years | F | | | FRANM | |
| Voucher: 8082310   01/03/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| )1/03/2018 Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2502350 JESSICA M HOOPER | 31 years | M | | | FRANM | BELSKYM |
| Voucher: 6978150   09/21/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 19/21/2015 Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 19/21/2015 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 19/21/2015 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2999450 VIVIAN HOPKINS | 50 years | F | | | FRANM | LEEMONI |
| Voucher: 8330700   07/23/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 17/23/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 3018200 EMILY J HORNE | 25 years | F | | | FRANM | |
| Voucher: 8306680   06/26/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| )6/26/2018 Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2676860 JERRY L HUGHES | 60 years | M | | | FRANM | BOSCOLO |
| Voucher: 7033700   10/30/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| .0/30/2015 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2538690 CHARLES M JENKINS | 39 years | M | | | FRANM | HALL |
| Voucher: 6781090   04/23/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 14/23/2015 Proc: ARBIT | | | ARBITRATION APPEARANCE | Units: 4.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2874840 WILLIAM JENKINS | 53 years | M | | | FRANM | EVERETTJ |
| Voucher: 8304390   06/25/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 16/25/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2744370 MARSHALL K JOHNSON 4TI | 52 years | M | | | FRANM | CHASEN |
| Voucher: 6950030   08/31/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 18/31/2015 Proc: DEPO | | | DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2645450 MIAKIYOENA A JOHNSON | 42 years | F | | | FRANM | BOSCOLO |
| Voucher: 6658370   01/16/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| )1/16/2015 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2740470 TERRY L JOHNSON | 64 years | M | | | FRANM | |
| Voucher: 6549830   10/16/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| .0/16/2014 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| .0/16/2014 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2944490 CHRISTOPHER E JONES | 28 years | M | | | FRANM | CARONCH |
| Voucher: 8096700   01/15/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| )1/15/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )1/15/2018 Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )1/15/2018 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |

.0/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2785300 JAMES D JONES SR** · 54 years  M — FRANM / ACKER — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 7042090   11/05/2015   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 1/05/2015  Proc: DEPVID   VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 1/05/2015  Proc: DEPADI   DEPOSITION ADDITIONAL TIME — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 1/05/2015  Proc: PREDEF   PRE DEPOSITION CONFERENCE — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2999650 JOANNE F JONES** 48 years  F — FRANM — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 8181140   03/22/2018   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL
- 3/22/2018  Proc: DEPDES   DISCOVERY DEPOSITION

**2467160 JENNIFER D KENNEDY** 35 years  F — FRANM / HALL — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 6910920   07/31/2015   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 7/31/2015  Proc: DEPVID   VIDEO DEPOSITION

**2708880 ROYAL E KIRBY JR** 52 years  M  . — FRANM — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 6573210   10/31/2014   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 0/31/2014  Proc: DEPDES   DISCOVERY DEPOSITION — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 0/31/2014  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**2939670 DANIEL KITCHEN** 41 years  M — FRANM — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 7787240   05/10/2017   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 5/10/2017  Proc: DEPDES   DISCOVERY DEPOSITION — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 5/10/2017  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**2680490 BRITTANY K KLEIN** 31 years  F — FRANM / THOMAS — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 8131720   02/12/2018   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 2/12/2018  Proc: DEPVID   VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 2/12/2018  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**2041840 WAYNE A KNIGHT** 60 years  M — FRANM / BOSCOLO — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 6708360   02/26/2015   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 2/26/2015  Proc: DEPVID   VIDEO DEPOSITION — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 2/26/2015  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**2611740 RICHARD C KONIETZKO** 44 years  ·M — LAUNW / BENDER — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 6863610   06/10/2015   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 6/10/2015  Proc: DEPVID   VIDEO DEPOSITION — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 6/10/2015  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**2941430 AMELIA T KOPEC** 53 years  F — FRANM / POTTER — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 8383420   08/23/2018   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 8/23/2018  Proc: DEPVID   VIDEO DEPOSITION — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 8/23/2018  Proc: DEPADI   DEPOSITION ADDITIONAL TIME — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 8/23/2018  Proc: LEGCON   LEGAL CONFERENCE

**2998790 BENJAMIN M KRONEBERGE** 32 years  M — FRANM — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 8167960   03/12/2018   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL .   DX FOR COURT, DEPO, & PRE-Mtgs
- 3/12/2018  Proc: DEPDES   DISCOVERY DEPOSITION

**2649180 BIENVENU M KULUNGU** 37 years  M — FRANM / BOSCOLO — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 6666560   01/23/2015   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 1/23/2015  Proc: DEPVID   VIDEO DEPOSITION — Units: 0.50  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 1/23/2015  Proc: DEPADI   DEPOSITION ADDITIONAL TIME

**3009260 CHARLENE J KVECH** 20 years  F — FRANM — Actual Provider: MICHAEL FRANCHETTI MD
- Voucher: 8240510   05/07/2018   Primary Diag:  LEGAL — Units: 1.00  Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 5/07/2018  Proc: DEPDES   DISCOVERY DEPOSITION

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2026980  MICHAEL L LABONTE**  61 years  M — Usual Provider: FRANM  Prim Care Phys: BOSCOLO
Voucher: 6668310  01/26/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
01/26/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
01/26/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2797400  FRANK N LACANFORA**  79 years  M — Usual Provider: FRANM  Prim Care Phys: EISENSTE
Voucher: 8185190  03/26/2018  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
03/26/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
03/26/2018  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2649250  MICHAEL L LACEY**  68 years  M — Usual Provider: FRANM  Prim Care Phys: BOSCOLO
Voucher: 7822450  06/08/2017  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
06/08/2017  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
06/08/2017  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.25  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
06/08/2017  Proc: 99358  Prolonged E&M Service  Units: 0.25  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2993680  JOHN C LANE JR**  51 years  M — Usual Provider: FRANM  Prim Care Phys: KRUGERAJ
Voucher: 8142760  02/21/2018  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
02/21/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
02/21/2018  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2739830  GLORIA J LANEHART**  66 years  F — Usual Provider: FRANM  Prim Care Phys: WEILHENR
Voucher: 6825210  05/29/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
05/29/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/29/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2683350  SHARNEEN A LEE SLOAN**  39 years  F — Usual Provider: FRANM  Prim Care Phys: BOSCOLO
Voucher: 6701990  02/24/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
02/24/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
02/24/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.33  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2691530  ROBERT T LEWIS JR**  58 years  M — Usual Provider: FRANM  Prim Care Phys: SHUSTERJ
Voucher: 6830040  06/08/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
06/08/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2689380  GEORGE J LINKINS**  38 years  M — Usual Provider: FRANM  Prim Care Phys: BLUMENTG
Voucher: 7474340  09/26/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
09/26/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
09/26/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
09/26/2016  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2818790  AMANDA D LINTHICUM**  54 years  F — Usual Provider: FRANM  Prim Care Phys: TROCK
Voucher: 7277460  05/03/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
05/03/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/03/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.25  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/03/2016  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2709350  RONALD LONG**  55 years  M — Usual Provider: FRANM  Prim Care Phys: BOSCOLO
Voucher: 7143910  01/21/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
01/21/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
01/21/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2799320  ISRAEL LOPEZ**  67 years  M — Usual Provider: FRANM  Prim Care Phys: YAHRJ
Voucher: 7397450  08/02/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
08/02/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
08/02/2016  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2794320  LULA D MACK GARRISON**  59 years  F — Usual Provider: FRANM  Prim Care Phys: DARBY
Voucher: 7481030  09/29/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|
| )9/29/2016 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )9/29/2016 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2866530 ANITA D MALONE | 51 years | F | | | FRANM | BOSCOLO |
| Voucher: 7312360  05/27/2016 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )5/27/2016 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )5/27/2016 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2809670 CHARLOTTE A MANDRAGOS | 58 years | F | | | FRANM | VALENTEJ |
| Voucher: 8300650  06/21/2018 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )6/21/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 3015530 CHARLOTTE A MANDRAGOS | 58 years | F | | | FRANM | |
| Voucher: 8297190  06/19/2018 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )6/19/2018 Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )6/19/2018 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2900150 DELORES E MANLEY | 58 years | F | | | FRANM | MOLONEY |
| Voucher: 8155700  03/01/2018 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )3/01/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2803930 JASON S MANZO | 37 years | M | | | FRANM | |
| Voucher: 6963460  09/10/2015 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )9/10/2015 Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2505500 JAMES R MARTIN JR | 56 years | M | | | DRAPR | GAY |
| Voucher: 7392010  07/28/2016 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| )7/28/2016 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )7/28/2016 Proc: LEGCON | | | LEGAL CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )7/28/2016 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2781330 JOSE S MARTINEZ CASTILL( | 36 years | M | | | FRANM | |
| Voucher: 6798530  05/07/2015 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 5/07/2015 Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2240310 JONATHAN B MASON | 48 years | M | | | FRANM | HALL |
| Voucher: 6553260  10/20/2014 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 0/20/2014 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2724770 MELINDA O MAY-ROGERS | 26 years | F | | | FRANM | VALENTEJ |
| Voucher: 6682990  02/06/2015 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 2/06/2015 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2/06/2015 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2970760 DANIELLE C MCCLINTON | 32 years | F | | | FRANM | SMITHADA |
| Voucher: 8357620  08/06/2018 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 8/06/2018 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 8/06/2018 Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2667240 JANET MCKIE | 56 years | F | | | FRANM | BOSCOLO |
| Voucher: 6874230  07/02/2015 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 7/02/2015 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 7/02/2015 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2819330 TIERA L MCLAUGHLIN | 30 years | F | | | FRANM | BOSCOLO |
| Voucher: 7472280  09/23/2016 | | | Primary Diag:  LEGAL | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 9/23/2016 Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 9/23/2016 Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| )/23/2016 Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|
| 2652510  WILLIAM N MCPHAUL | 63 years | M | | | FRANM | EVERETTJ |
| Voucher: 6662160  01/20/2015 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 01/20/2015  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2752320  JACQUELINE D MCQUEEN | 63 years | F | | | FRANM | |
| Voucher: 6624210  12/16/2014 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 12/16/2014  Proc: DEPDES | | DISCOVERY DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2619740  RAYMOND M MCRAE JR | 45 years | M | | | FRANM | HALL |
| Voucher: 6732000  03/20/2015 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 03/20/2015  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2770000  GLORIA L MEZQUITA | 40 years | F | | | FRANM | |
| Voucher: 6835990  06/05/2015 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 06/05/2015  Proc: DEPDES | | DISCOVERY DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2775840  ESTHER G MIECZNIKOSKI | 56 years | F | | | FRANM | TRAZZI |
| Voucher: 7201790  03/07/2016 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 03/07/2016  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 03/07/2016  Proc: DEPADI | | DEPOSITION ADDITIONAL TIME | | Units: 2.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2834250  HARLEY MILLAR | 18 years | M | | | FRANM | ROSASCM |
| Voucher: 7505770  10/17/2016 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 10/17/2016  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 10/17/2016  Proc: PREDEF | | PRE DEPOSITION CONFERENCE | | Units: 0.50  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2834560  HODA M MOHAMEDY | 43 years | F | | | FRANM | SCHULTZC |
| Voucher: 7745780  04/10/2017 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 04/10/2017  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2514220  MARSHALL P MONEYMAKER | 52 years | M | | | FRANM | HALL |
| Voucher: 7156140  02/02/2016 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 02/02/2016  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/02/2016  Proc: DEPADI | | DEPOSITION ADDITIONAL TIME | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2909630  ANDREW M MOORE | 33 years | M | | | FRANM | SMITHREB |
| Voucher: 7667640  02/09/2017 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 02/09/2017  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 02/09/2017  Proc: PREDEF | | PRE DEPOSITION CONFERENCE | | Units: 0.50  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2948380  JULIO D MORALES JIMENEZ | 30 years | M | | | FRANM | SNY |
| Voucher: 8049640  12/05/2017 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 12/05/2017  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 12/05/2017  Proc: DEPADI | | DEPOSITION ADDITIONAL TIME | | Units: 0.50  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2984920  URENA D MORELAND | 53 years | F | | | FRANM | DENSONSH |
| Voucher: 8261050  05/22/2018 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 05/22/2018  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 05/22/2018  Proc: DEPADI | | DEPOSITION ADDITIONAL TIME | | Units: 0.50  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2737670  HAROLD MORENO UBARNES | 47 years | M | | | FRANM | KITZMANM |
| Voucher: 6772200  04/20/2015 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 04/20/2015  Proc: DEPO | | DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 2865650  STEVEN C MUDD | 51 years | M | | | FRANM | TROLLING |
| Voucher: 8039530  11/28/2017 | | Primary Diag:  LEGAL | | Actual Provider:  MICHAEL FRANCHETTI MD | | |
| 1/28/2017  Proc: DEPVID | | VIDEO DEPOSITION | | Units: 1.00  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |
| 1/28/2017  Proc: 99358 | | Prolonged E&M Service | | Units: 0.50  Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs | |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 16

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2971680  STEVEN C MUDD**  51 years  M  FRANM
Voucher: 7983950  10/17/2017  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
.0/17/2017  Proc: DEPDES  DISCOVERY DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2942900  ROBERT J NEALON**  56 years  M  FRANM  HALL
Voucher: 7786440  05/09/2017  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
)5/09/2017  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2678230  PHILIP P NEFOROS**  54 years  M  FRANM  BOSCOLO
Voucher: 6802760  05/12/2015  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
)5/12/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
)5/12/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2767860  RODNEY C NEWBRAUGH**  52 years  M  FRANM
Voucher: 6723560  03/16/2015  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
)3/16/2015  Proc: DEPDES  DISCOVERY DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2817590  EDSON NOLASCO-QUINTER**  40 years  M  FRANM
Voucher: 7025590  10/26/2015  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
0/26/2015  Proc: DEPDES  DISCOVERY DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2996950  SUSAN E O'CONNOR**  54 years  F  FRANM  MUNCYDAV
Voucher: 8320330  06/07/2018  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
6/07/2018  Proc: DEPO  DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
6/07/2018  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2953680  FRANK G ONDRUSHEK**  54 years  M  FRANM
Voucher: 7872480  07/18/2017  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
7/18/2017  Proc: DEPDES  DISCOVERY DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
7/18/2017  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2991620  ANTOINETTE G PARRINE**  50 years  F  FRANM  SANDUL
Voucher: 8233270  05/01/2018  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
5/01/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
5/01/2018  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
5/01/2018  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2997810  ANTOINETTE G PARRINE**  50 years  F  FRANM
Voucher: 8227700  04/26/2018  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
4/26/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
4/26/2018  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2788280  HEATHER L PARTRIDGE**  48 years  F  FRANM  CORNBLAT
Voucher: 7588000  12/13/2016  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
2/13/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
2/13/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2854840  AVERY K PATTERSON**  27 years  M  FRANM  BOSCOLO
Voucher: 7862650  07/11/2017  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
7/11/2017  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
7/11/2017  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2407170  SANDRA F PEACHES**  63 years  F  FRANM  MACLEAYK
Voucher: 8107170  01/23/2018  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD
l/23/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2816710  SUETTA W PETTINGER**  76 years  F  FRANM  MACALIST
Voucher: 7154180  02/01/2016  Primary Diag:  LEGAL  Actual Provider:  MICHAEL FRANCHETTI MD

10/1/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 17

| Patient No & Name | Age | Sex | Home Phone | Work Phone | | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|---|
| 02/01/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2016   Proc: 99358 | | | Prolonged E&M Service | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2679800 JORGE PINEDA-PERDOMO | 52 years | M | | | | FRANM | ANTEZANA |
| Voucher: 6923390   08/11/2015 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 08/11/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 08/11/2015   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 3021210 LINDA L PIRKLE | 62 years | F | | | | FRANM | |
| Voucher: 8320710   07/09/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 07/09/2018   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2644360 ANGELINA C POINDEXTER | 46 years | F | | | | FRANM | SCHAEFFE |
| Voucher: 6573300   11/04/2014 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 11/04/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 11/04/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2384520 FRITZ D POLLARD | 63 years | M | | | | FRANM | HALL |
| Voucher: 6945850   08/27/2015 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 08/27/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2663270 GREGORY S POSENO | 44 years | M | | | FRANM | | DARBY |
| Voucher: 6849430   06/16/2015 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 06/16/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 06/16/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2895570 GREGORY S POSENO | 44 years | M | | | | FRANM | |
| Voucher: 7502270   10/13/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 10/13/2016   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2910170 CHIQUITA L POSEY | 38 years | F | | | | FRANM | BOSCOLOS |
| Voucher: 8269770   05/30/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 05/30/2018   Proc: DEPO | | | DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 05/30/2018   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 3010580 CHIQUITA L POSEY | 38 years | F | | | | FRANM | |
| Voucher: 8251850   05/15/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 05/15/2018   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2856560 MENSA PRESCOTT | 34 years | M | | | | FRANM | |
| Voucher: 7264260   04/22/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 04/22/2016   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 04/22/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2993080 TIFFANY L PRESMY | 39 years | F | | | | FRANM | BOSCOLO |
| Voucher: 8389810   08/28/2018 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 08/28/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2891590 MORGAN T PRINCE | 56 years | M | | | | FRANM | BOSCOLO |
| Voucher: 7845940   06/27/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 6/27/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 6/27/2017   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 6/27/2017   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2770430 JOHN W PUGH 4TH | 51 years | M | | | | FRANM | FALCON |
| Voucher: 7321510   06/03/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | | |
| 6/03/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 18

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|
| 06/03/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2756800 JEFFERY A RACHEL | 54 years | M | | | FRANM | HALL |
| Voucher: 7338450   06/16/2016 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 06/16/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2685200 SHEILA RAJATHALAL | 55 years | F | | | FRANM | SOSSLAU |
| Voucher: 7197200   03/03/2016 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 03/03/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 03/03/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2731570 DWAYNE K REDMAN | 36 years | M | | | FRANM | |
| Voucher: 6538480   09/04/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 09/04/2014   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2635700 DWAYNE K REDMAN JR | 36 years | M | | | FRANM | BERMAN |
| Voucher: 6563820   10/28/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 10/28/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 10/28/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2516830 JUAN C REYES | 36 years | M | | | FRANM | HOKE |
| Voucher: 6629390   12/19/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 12/19/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 12/19/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2728920 STEPHEN H RICE | 38 years | M | | | FRANM | |
| Voucher: 6496230   08/07/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 08/07/2014   Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2841080 PATRICIA L RICHARDSON | 60 years | F | | | FRANM | MCDOWELL |
| Voucher: 7173400   02/15/2016 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 02/15/2016   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/15/2016   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/15/2016   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2940020 THERESA L RIFFLE | 55 years | F | | | FRANM | ROSASCM |
| Voucher: 8119970   02/01/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 02/01/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2018   Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2018   Proc: 99358 | | | Prolonged E&M Service | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/01/2018   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2546060 DARIO E RIVERA MONTUFA | 30 years | M | | | FRANM | BOSCOLO |
| Voucher: 6885080   07/13/2015 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 07/13/2015   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 07/13/2015   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2731950 GLORIA D ROBERTSON | 63 years | F | | | McGOK | MACLEAYK |
| Voucher: 7697620   03/03/2017 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 03/03/2017   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2068440 DONALD G ROBIN | 52 years | M | | | FRANM | EVERETTJ |
| Voucher: 8139880   02/19/2018 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 02/19/2018   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2628110 BEVERLY R ROBINSON | 66 years | F | | | FRANM | MACALIST |
| Voucher: 6496140   08/12/2014 | | | Primary Diag: LEGAL | Actual Provider: | MICHAEL FRANCHETTI MD | |
| 08/12/2014   Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |
| 08/12/2014   Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00 | Diag 1: LEGAL | DX FOR COURT, DEPO, & PRE-Mtgs |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**1825020 PAUL W ROBINSON JR** — 53 years — M
Voucher: 6909180   07/30/2015   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   SAMET
07/30/2015   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
07/30/2015   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2706450 GILMAR R RODRIGUEZ** — 40 years — M
Voucher: 7082260   12/04/2015   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   ANTEZANA
12/04/2015   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
12/04/2015   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.33   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2783770 TINA A ROMAN** — 52 years — F
Voucher: 6827440   06/01/2015   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM
06/01/2015   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2728870 HARRY H ROWE 2ND** — 50 years — M
Voucher: 7080240   12/03/2015   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   SCHAEFFE
12/03/2015   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
12/03/2015   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2739530 FAMORO SAMURA** — 38 years — F
Voucher: 7228090   03/28/2016   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   SCHAEFFE
03/28/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2621080 LASHAWN D SANDERS** — 48 years — M
Voucher: 7426330   08/23/2016   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   SAIONTZE
08/23/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
08/23/2016   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2790390 LJUBOV SAYED** — 28 years — F
Voucher: 7150180   01/28/2015   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   MZHEN
01/28/2015   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/28/2015   Proc: REVREC   Review of Records   Units: 1.00   Diag 1: RECORDS   DX FOR RECORDS
01/28/2015   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/28/2015   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 3.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2792280 JOHN E SCHLEMANN** — 65 years — M
Voucher: 7722460   03/23/2017   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   ROSASCM
03/23/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/23/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.25   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/23/2017   Proc: 99358   Prolonged E&M Service   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2662480 CORNELIUS SCOTT JR** — 62 years — M
Voucher: 7332740   06/13/2016   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   GAY
06/13/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/13/2016   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2883660 DONNA L SCOTT** — 63 years — F
Voucher: 8101740   01/18/2018   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   CLARKROB
01/18/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2871510 KIMBERLY J SELKIRK** — 48 years — F
Voucher: 8164200   03/08/2018   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM   SCHULER
03/08/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2974420 KIMBERLY J SELKIRK** — 48 years — F
Voucher: 8010490   11/06/2017   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD   FRANM
11/06/2017   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 20

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2862440  CAROL S SHAFFER**  54 years  F  
Voucher: 7496180     10/10/2016   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   GREENE
- 10/10/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 10/10/2016   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 10/10/2016   Proc: 99358   Prolonged E&M Service   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 10/10/2016   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2674450  VIRGINIA M SHAFFER**  72 years  F  
Voucher: 6496080     08/05/2014   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   TROCK
- 08/05/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 08/05/2014   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2804920  VICTORIA M SHEARER**  50 years  F  
Voucher: 7434730     08/29/2016   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD
- 08/29/2016   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2849960  BRADLEY S SHELTON**  43 years  M  
Voucher: 7237680     04/04/2016   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD
- 04/04/2016   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2953060  RICHARD K SHIVER**  48 years  M  
Voucher: 8322720     07/10/2018   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   MACLEAYK
- 07/10/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2613470  ROBERT S SIMMONS**  39 years  M  
Voucher: 6589570     11/17/2014   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   ROBINSOB
- 11/17/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 11/17/2014   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2809860  CURTIS M SLATER**  55 years  M  
Voucher: 7780930     05/04/2017   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   FORAN
- 05/04/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2961240  JOSEPH M SMITH**  46 years  M  
Voucher: 8072320     12/21/2017   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   PLAXEN
- 12/21/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 12/21/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2741810  KELLY C SMITH**  47 years  F  
Voucher: 7403390     08/05/2016   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   SCHAEFFE
- 08/05/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 08/05/2016   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2610370  GEORGE M SNELLINGS**  60 years  M  
Voucher: 7451570     09/09/2016   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   SCHREYER
- 09/09/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 09/09/2016   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2908320  JESSICA T SNYDER**  39 years  F  
Voucher: 7834600     06/19/2017   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   POESHAWN
- 6/19/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
- 6/19/2017   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2685890  DALPHINE P SOMERVILLE**  65 years  F  
Voucher: 6620180     12/12/2014   Primary Diag:   LEGAL   Actual Provider:   FRANM   MICHAEL FRANCHETTI MD   BOSCOLO
- 12/12/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2827170  BRYAN P SORENSON**  35 years  M  
Voucher: 7972880     10/09/2017   Primary Diag:   LEGAL   Actual Provider:   ARANGO   MICHAEL FRANCHETTI MD   RUPERT

10/17/2018 10:30:17AM

# Clinical Analysis
### Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|
| 10/09/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2899840 JANEEN S SPAULDING | 49 years | F | | | FRANM | |
| Voucher: 7524430   10/28/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 10/28/2016  Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2818900 DAVID W SPRECHER | 51 years | M | | | FRANM | ROGERS |
| Voucher: 7543000   11/10/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 11/10/2016  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 11/10/2016  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2985010 SHARON STARKES JOHNSO | 54 years | F | | | FRANM | |
| Voucher: 8068080   12/12/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 12/12/2017  Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 1870110 DOMINIQUE STEVENSON | 40 years | M | | | FRANM | BOSCOLO |
| Voucher: 7659900   02/03/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 02/03/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/03/2017  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 02/03/2017  Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2726030 DEIDRA B STOCKTON | 42 years | F | | | FRANM | WYSONG |
| Voucher: 6620600   12/11/2014 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 12/11/2014  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 12/11/2014  Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2787690 SABRINA K SWANN | 40 years | F | | | FRANM | GARZAROB |
| Voucher: 7738270   04/04/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 04/04/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 04/04/2017  Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2828350 QUINN SYPNIEWSKI | 36 years | M | | | FRANM | BOSCOLO |
| Voucher: 7925050   08/29/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 08/29/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 08/29/2017  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2916080 WILLIAM A TANKERSLEY JR | 52 years | M | | | FRANM | ROSASCM |
| Voucher: 7934770   09/07/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 9/07/2017  Proc: DEPO | | | DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 9/07/2017  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 9/07/2017  Proc: PREDEF | | | PRE DEPOSITION CONFERENCE | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2850160 FREDERICK S TATE | 62 years | M | | | FRANM | |
| Voucher: 7230000   03/29/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 3/29/2016  Proc: DEPDES | | | DISCOVERY DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2845660 DEANA L THOMAS | 44 years | F | | | FRANM | BOSCOLO |
| Voucher: 7403380   08/05/2016 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 8/05/2016  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 8/05/2016  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2032090 RONALD S THOMAS | 62 years | M | | | FRANM | FARRINGT |
| Voucher: 7716790   03/20/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 3/20/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 3/20/2017  Proc: DEPADI | | | DEPOSITION ADDITIONAL TIME | Units: 0.50   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |
| 2752220 KELLY M THOMPSON | 50 years | F | | | FRANM | HALL |
| Voucher: 7840130   06/22/2017 | | | Primary Diag:   LEGAL | Actual Provider:   MICHAEL FRANCHETTI MD | | |
| 6/22/2017  Proc: DEPVID | | | VIDEO DEPOSITION | Units: 1.00   Diag 1: LEGAL | | DX FOR COURT, DEPO, & PRE-Mtgs |

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 22

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2691400  ROY H THORNE**  61 years  M  FRANM  SHULTZJA
Voucher: 6993810  10/01/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
10/01/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
10/01/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2333530  NOEL V TIONGSON**  63 years  M  FRANM  PEFFER
Voucher: 6544860  10/09/2014  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
10/09/2014  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
10/09/2014  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2473340  NOEL V TIONGSON**  63 years  M  FRANM  BOSCOLO
Voucher: 7300090  05/19/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
05/19/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/19/2016  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/19/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2968940  GNAGNA TOURE**  39 years  F  FRANM
Voucher: 7974400  10/10/2017  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
10/10/2017  Proc: DEPDES  DISCOVERY DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
10/10/2017  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2721680  EVERS C TRICE**  62 years  M  FRANM  BERMAN
Voucher: 7393920  07/29/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
07/29/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2773130  DOMINICK A TROIANO**  65 years  M  FRANM  HOLCOMB
Voucher: 7304060  05/23/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
05/23/2016  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/23/2016  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.50  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
05/23/2016  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2977990  LISA L TURNER**  51 years  F  FRANM  SMITHREB
Voucher: 8025590  11/16/2017  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
11/16/2017  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
11/16/2017  Proc: 99358  Prolonged E&M Service  Units: 0.25  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
11/16/2017  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 0.25  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2467790  WILLIAM M TURPIN**  29 years  M  FRANM  MILLERAL
Voucher: 6538320  10/06/2014  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
10/06/2014  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2944320  CHADD E TUTTLE**  44 years  M  FRANM  SEIDMAN
Voucher: 8414250  09/17/2018  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
9/17/2018  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
9/17/2018  Proc: PREDEF  PRE DEPOSITION CONFERENCE  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
9/17/2018  Proc: 99358  Prolonged E&M Service  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2726150  REBECCA J TWEEDIE**  53 years  F  FRANM  DOWELLB
Voucher: 7074240  11/30/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
1/30/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs
1/30/2015  Proc: DEPADI  DEPOSITION ADDITIONAL TIME  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2645430  VALARIE TWYMAN LOGAN**  60 years  F  FRANM  CRITZOS
Voucher: 6653250  01/13/2015  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD
1/13/2015  Proc: DEPVID  VIDEO DEPOSITION  Units: 1.00  Diag 1: LEGAL  DX FOR COURT, DEPO, & PRE-Mtgs

**2883610  TRAVIS E VINES**  29 years  M  FRANM  BOWLING
Voucher: 7407680  08/09/2016  Primary Diag: LEGAL  Actual Provider: MICHAEL FRANCHETTI MD

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

Page: 23

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

08/09/2016   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2924150 KAREN J WARRINGTON**   56 years   F                           FRANM
Voucher: 7673100      02/14/2017   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
02/14/2017   Proc: DEPDES            DISCOVERY DEPOSITION          Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2474620 RICHARD L WASHINGTON**   66 years   M                           FRANM                   BOSCOLO
Voucher: 6598830      11/24/2014   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
11/24/2014   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
11/24/2014   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2787000 STEPHEN L WASHINGTON**   58 years   M                           FRANM                   BOSCOLO
Voucher: 8015850      11/09/2017   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
11/09/2017   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
11/09/2017   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.75   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
11/09/2017   Proc: PREDEF            PRE DEPOSITION CONFERENCE     Units: 0.25   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2776960 MONTE B WEIGLE**   59 years   M                           FRANM                   ROSASCM
Voucher: 6989960      09/29/2015   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
09/29/2015   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
09/29/2015   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2886090 MARSHALL L WEINGARDEN**   88 years   M                           FRANM                   WEBERP
Voucher: 7729820      03/29/2017   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
03/29/2017   Proc: DEPDES            DISCOVERY DEPOSITION          Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/29/2017   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.25   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

Voucher: 8123410      02/05/2018   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
02/05/2018   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
02/05/2018   Proc: PREDEF            PRE DEPOSITION CONFERENCE     Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2390230 ALBERT WHITEHEAD JR**   65 years   M                           FRANM                   FARRINGT
Voucher: 6853880      06/18/2015   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
06/18/2015   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
06/18/2015   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2766380 REGINA C WHITEHEAD**   76 years   M                           FRANM                   BOSCOLO
Voucher: 7664670      02/08/2017   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
02/08/2017   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2837200 KENNETH E WILLEY 3RD**   53 years   M                           FRANM
Voucher: 7140560      01/19/2016   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
01/19/2016   Proc: DEPDES            DISCOVERY DEPOSITION          Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2978440 EUGENE WILLIAMS**   51 years   M                           FRANM                   EISENBRU
Voucher: 8429600      09/27/2018   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
09/27/2018   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2730910 MADIEU M WILLIAMS**   36 years   M                           FRANM                   BOSCOLO
Voucher: 7649570      01/27/2017   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
01/27/2017   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/27/2017   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2711990 DARLENE S WOOD**   54 years   F                           FRANM                   EVERETTJ
Voucher: 0110960      01/25/2018   Primary Diag:   LEGAL      Actual Provider:   MICHAEL FRANCHETTI MD
01/25/2018   Proc: DEPVID            VIDEO DEPOSITION              Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/25/2018   Proc: DEPADI            DEPOSITION ADDITIONAL TIME    Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/25/2018   Proc: 99358             Prolonged E&M Service         Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
01/25/2018   Proc: PREDEF            PRE DEPOSITION CONFERENCE     Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

10/17/2018 10:30:17AM

# Clinical Analysis
## Premier Orthopedics, P.A.
### Service Dates 8/1/2014 - 9/30/2018

| Patient No & Name | Age | Sex | Home Phone | Work Phone | Usual Provider | Prim Care Phys |
|---|---|---|---|---|---|---|

**2718810 JOHN D WORKMAN** — 61 years M — Usual Provider: FRANM — Prim Care Phys: EVERETTJ
Voucher: 6538380   09/02/2014   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
09/02/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
09/02/2014   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2645500 ALMA G WRENN** — 51 years F — Usual Provider: FRANM — Prim Care Phys: BLUMENTG
Voucher: 7777100   05/02/2017   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
05/02/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
05/02/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2890900 JAMES A YOST** — 56 years M — Usual Provider: FRANM — Prim Care Phys: LINDMICH
Voucher: 7695620   03/02/2017   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
03/02/2017   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/02/2017   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/02/2017   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2742080 ALICIA M YOUMANS** — 47 years F — Usual Provider: FRANM — Prim Care Phys: BENDER
Voucher: 6607990   12/03/2014   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
12/03/2014   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
12/03/2014   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2895980 DOROTHY C YOUNG** — 79 years F — Usual Provider: ARANGO — Prim Care Phys: ROSASCM
Voucher: 8179250   03/20/2018   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
03/20/2018   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/20/2018   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
03/20/2018   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2851160 ROERT T YOUNG** — 47 years M — Usual Provider: FRANM
Voucher: 7239930   04/05/2016   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
04/05/2016   Proc: DEPDES   DISCOVERY DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

**2837520 ANDRZEJ W ZENCZYKIEWIC** — 46 years M — Usual Provider: FRANM — Prim Care Phys: ROSASCM
Voucher: 7503800   10/14/2016   Primary Diag: LEGAL   Actual Provider: MICHAEL FRANCHETTI MD
10/14/2016   Proc: DEPVID   VIDEO DEPOSITION   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/14/2016   Proc: DEPADI   DEPOSITION ADDITIONAL TIME   Units: 1.00   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs
10/14/2016   Proc: PREDEF   PRE DEPOSITION CONFERENCE   Units: 0.50   Diag 1: LEGAL   DX FOR COURT, DEPO, & PRE-Mtgs

Report Totals:                    Number of Patients:    275    Number of Units:    449.57

# DR. FRANK ALFANO

**Education**

*Nassau Community College*
*Adelphi University*
*New York Chiropractic College*

**Chiropractic Education**

*Anatomy and Physiology, Neurology, Orthopedics, Biochemistry, Microbiology, Pathology, Pharmacology, Radiology, Ethics and Jurisprudence, Diversified Technique, Gonstead Technique, Upper Cervical Technique, Applied Kinesiology, Thompson Technique, Sacral Occipital Technique, Physical Therapy and Office Management*

**Post-Graduate Education**

*LACC Orthopedics Program, Impairment Rating according to AMA guidelines, Advanced certification in Whiplash and Spinal Trauma (Spinal Research Institute of San Diego), Spinal Rehabilitation, Extremity Adjusting, and Activator Technique*

**Memberships**

*American Chiropractic Association and Maryland Chiropractic Association*

**Licenses**

*Maryland, New York and Massachusetts*

**Experience**

*New York in solo practice January1986 – January 1989*
*Maryland April 1989 – Present*

**Other Language**  *Fluency in Spanish*

**Professional And Personal Strengths**

*Extensive management and administrative skills, strong professional relationships with various Medical Practitioners, happily married with three children!*

C 16620

*State of* *Maryland*

## DEPARTMENT OF HEALTH AND MENTAL HYGIENE

LICENSE, REGISTRATION, OR CERTIFICATION RENEWAL

THE MARYLAND STATE BOARD OF   CHIROPRACTIC EXAMINERS

CERTIFIES THAT   FRANK ALFANO, D.C.

IS AN AUTHORIZED   CHIROPRACTOR WITH P.T. PRIVILEGES

IN ACCORDANCE WITH THE HEALTH OCCUPATIONS ARTICLE OF THE ANNOTATED CODE OF MARYLAND

| LIC. REG. CERT. NO. | EXPIRATION DATE |
|---|---|
| S01429 | 9/1/2019 |

WHERE REQUIRED BY LAW THIS MUST BE CONSPICUOUSLY DISPLAYED IN OFFICE TO WHICH IT APPLIES.

SIGNATURE OF BEARER

# CURRICULUM VITAE
# ARTHUR P. BARLETTA, M.D.

**ADDRESS**

3706 Riverwood Road
Alexandria, VA. 22309
(703)780-5797

**DATE OF BIRTH**

May 22, 1959

**PLACE OF BIRTH**

Elizabeth, New Jersey

**EDUCATION**

*Undergraduate*
Georgetown University,
Washington, D.C.
Bachelor of Science, Chemistry 1981

*Medical*
Georgetown University,
Washington, D.C.
Doctor of Medicine, 1986

*Internship*
The Washington Hospital Center, Washington, D.C.
General Surgery, July 1, 1986 to January 30, 1987

*Residency*
The Washington Hospital Center, Washington, D.C.
General Surgery
July 1, 1987 to January 31, 1988

The George Washington University, Washington, D.C.
Physical Medicine and Rehabilitation
February 1, 1988 to January 31, 1991

**EMPLOYMENT**

Center for Pain Management-Effective 7-15-2013
DBA-National Spine & Pain Center
7501 Surratts Road, Suite 202
Clinton, Maryland 20735
301-877-6110      Fax # 301-877-1074

Bluewater Physiatry LLC     2003 to 7-14-2013
Tax Id # 13-4233480
7501 Surratts Road
Suite 202
Clinton, Md.  20735-2256
301-877-6110-301-877-2695-Fax


Medical Director,               2001-2003
Rehabilitation Medicine Assoc., PA
7501 Surratts Road
Suite 202
Clinton, Md.  20735

Medical Director,           .        1994-2003
Rehabilitation Center of Southern Md.
#2 St. Patrick's Dr., Suite 401
Waldorf, Md.  20603

Chairman,          1991-2001
Department of Physical Medicine and Rehabilitation
Southern Maryland Hospital
7503 Surratts Road/ G132
Clinton, Md.  20735

Medical Director for
Rehabilitation Services
NovaCare Outpatient Services, Southern Maryland Area
700 Old Line Center, Suite 107
Waldorf, Md.  20602


Medical Director,           2000-2001
Center for Spine and Pain Medicine
7501 Surratts Road, Suite 205
Clinton, Md.  20735

**HOSPITAL AFFILIATION:**

Medstar Southern Maryland Hospital-Name Change
7503 Surratts Road
Clinton, Maryland 20735
Active Since 2013
Admitting Privileges'-Active Status

Southern Maryland Hospital Center
7503 Surratts Road
Clinton, Maryland 20735
Active Since 1991
Admitting Privileges-Active Status

**SURGICAL CENTER:**

Civista Surgery Center-Business Closed
3510 Old Washington Road
Suite 200
Waldorf, Maryland 20602
Active Status Since 2003
Out Patient Surgical Center

**MEMBERSHIPS**

American Academy of Pain Medicine
American Society of Interventional Pain Physicians

**APPOINTMENTS**

Chief Division of PMR Medicine
Medstar Southern Maryland Hospital
1991 through Present

Chairman, Division Medicine
Southern Maryland Hospital Center Medical Staff
2000-2001

President, Southern Maryland Hospital Center Medical
Staff
1996-1998

President, Southern Maryland Hospital Center
Medical Staff
2011 to 2013

Vice President, Southern Maryland Hospital Center
Medical Staff
1994-1996

Vice President, Southern Maryland Hospital Center
Medical Staff
2009-2011

Medical Executive Committee Member, Southern
Maryland Hospital
1998-2000

**COMMITTEE
INVOLVEMENT**

Southern Maryland Hospital Committees
I.      Medical Education/ Co-Chairman
II.     Performance Improvement Com.
        1996-1999
III.    Core Committee/JCAHO Survey Prep Team
        1999-2000

The District of Columbia Medical Society Emergency
Medicine Services
1987-1991

The District of Columbia Medical Society Physical
Medicine and Rehab.
1990

The American Heart Association ACLS Task Force
Committee
1987-1991

The American Heart Association Emergency Cardiac
Committee
Co-Chairman, July 1989- June 1991

**CERTIFICATIONS**

Cardiopulmonary Resuscitation-(CPR-AED)
Advanced Cardiac Life Support-(ACLS Instructor)

**LICENSURE
EXAMINATION**

Federal Licensing Examination, June 1988

*i*

**MEDICAL LICENSES**

| | |
|---|---|
| District of Columbia | 17515 (inactive) |
| Virginia | 0101043313 (inactive) |
| Maryland | D0039416 |

**MEDICAL EDUCATION #**     01002862081

**NPI #**     1669461166

**SPECIALTY BOARD EXAMINATION**

Part 1 by the American Board of Physical Medicine and Rehabilitation, May 10, 1991

Part 2 by the American Board of Physical Medicine And Rehabilitation, Certified May 26, 1992

American Board of Pain Medicine
March 4, 2002-Certified
June 2013-Did not take Re-Certification Test

**CONTROLLED SUBSTANCE NUMBERS**

| | |
|---|---|
| Federal | #BB5912630 |
| Maryland | #M31767 |

**PERMIT TO DISPENSE PERSCRIPTION DRUGS**

Permit # 3356-Effective 10-16-2013

**RELATED WORK EXPERIENCE**

Paramedic in Field Evaluator- DC Fire Department
Paramedic Instructor, Washington, DC
Emergency Medical Technician Instructor, Washington, DC
Cardiopulmonary Resuscitation Instructor, Trainer
Advanced Cardiac Life Support Instructor, Trainer
Advanced Cardiac Life Support Director
Marine Core Marathon Field Physician, October 1998
Surgical House Officer, Sibley Hospital 7/89- 5/91
Surgical House Officer, Arlington Hospital 1/90- 5/90

**SPECIAL INTERESTS**

Orthopaedic Joint Rehabilitation
Spinal Injections

**SPECIAL APPOINTMENTS**

Inauguration Physician for the 1989 Inauguration of
President George Bush –Pension Building- Inaugural Ball

Washingtonian Top Doctor Recognition
2002
2012
2013

**LAW ENFORCEMENT**

10 Years of Experience
Reserve Deputy Sherriff, Prince William Co. VA
Auxiliary Police Officer, Dumfries, VA
Special Deputy, US Marshall Service CARFTF
(Details on Request)

**LECTURE PROGRAMS**

9/20/95     "Failed Back Syndrome"
Southern Maryland Hospital
CME Lecture Series
Southern Maryland Hospital
Clinton, Md.  20735

6/17/98     "Exercise and the Couch Potato"
Southern Maryland Hospital
CME Lecture Series
Southern Maryland Hospital
Clinton, Md.  20735

4/7/99     "Physician Preparedness for JCAHO"
Southern Maryland Hospital
CME Lecture Series
Southern Maryland Hospital
Clinton, Md.  20735

5/5/99     "Narcotic vs. Non-Narcotic Treatment of
Pain"
Southern Maryland Hospital
CME Lecture Series
Southern Maryland Hospital
Clinton, Md.  20735

12/29/99  "Neuropathic Pain"
      Southern Maryland Hospital
      CME Lecture Series
      Southern Maryland Hospital
      Clinton, Md.   20735

2/24/00   "Disorders of the Spine"
      Ask the Doctor Series
      Southern Maryland Hospital
      Clinton, Md.   20735

12/6/00   "Medley of Pain Management Techniques"
      Southern Maryland Hospital
      CME Lecture Series
      Southern Maryland Hospital
      Clinton, Md.   20735

1/27/01   "Pain: The Fifth Vital Sign"
      Calvert Memorial Hospital
      Prince Frederick, Md.   20678

5/22/01   "Chronic Pain Management in Office
      Settings"
      McNeil District Manager and Field
      Representatives Meeting
      Baltimore, Md.   21214

5/31/01   "Opioid Use in Pain Management"
      Perdue Pharmaceuticals
      Casey Jones Restaurant
      La Plata, Md.   20646

10/18/01  "Use of Oral Medications in Office
      Settings"
      Kaufman's Tavern
      Gambrills, Md.

4/2/02    "Pain Management"
      Ortho-McNeil Pharmaceutical, Inc.
      Tyson's Corner, VA

| | |
|---|---|
| 5/15/02 | "Pain Management for the New Century"<br>Southern Maryland Hospital<br>CME Lecture Series<br>Southern Maryland Hospital<br>Clinton, Md.   20735 |
| 6/10/02 | "Pain Medicine in the Emergency Room"<br>Ortho-McNeil Pharmaceutical, Inc.<br>Baltimore, Md.   21214 |
| 6/20/02 | "Oxycontin, Chronic Pain Therapy<br>Perdue Pharma L.P.<br>Clarks Landing<br>St. Mary's County, Md. |
| 8/28/02 | "Pain Management for the Primary Care<br>Practitioner"<br>Ortho-McNeil Pharmaceuticals, Inc.<br>York, PA. |
| 9/25/02 | "Management of Acute Pain in Adults"<br>Merck Pharmaceuticals<br>Bethesda, Md. |
| 10/23/02 | "Post Herpetic Neuralgia"<br>Pfizer Pharmaceutical<br>Tavern on the Green<br>California, Md. |
| 10/29/02 | "Post Herpetic Neuralgia"<br>Pfizer Pharmaceutical<br>Clinton, Md. |
| 11/1/02 | "Management of Acute Pain in Adults"<br>Merck Pharmaceuticals<br>Malcolm Grow Hospital<br>Andrews Air Force Base, Md. |
| 1/7/03 | "Pain Management for the Primary Care<br>Practitioner"<br>Merck Pharmaceuticals<br>Alexandria, VA. |

| | |
|---|---|
| 6/18/03 | "Pain Management for the Primary Care Practitioner" Merck Pharmaceuticals Alexandria, VA. |
| 7/8/03 | "Post Herpetic Neuralgia" Moderator, Journal Club Clinton, Md. |
| 7/14/04 | "Wound Ballistics" Grand Rounds- Southern Maryland Hospital Center |
| 10/19/04 | "Management of Severe Chronic Pain" Duragesic La Plata, Md. |

**LECTURE PROGRAM cond't**

| | |
|---|---|
| 01/31/07 | "Interventional Pain Therapy" Facet Denervation Southern Maryland Hospital Center |
| 04/29/09 | Spasticity: You can do something About it. Southern Maryland Hospital |
| 05/26/10 | Go back to your roots. Southern Maryland Hospital |
| 06/23/10 | Are you smarter than an Intern? Southern Maryland Hospital |
| 10/13/10 | Are you smarter Than a Radiology Intern? Southern Maryland Hospital |
| 04/06/11 | Are you smarter than an intern (Series) Southern Maryland Hospital |
| 11/09/11 | Are you smarter than an Intern (Series) Southern Maryland Hospital |

| | |
|---|---|
| 2/01/12 | Are you smarter than an Intern (Series) Southern Maryland Hospital |
| 05/22/12 | Are you smarter than an Intern (Series) Southern Maryland Hospital |
| 07/16/13 | Are you smarter than an Intern (Series) Southern Maryland Hospital |
| 08/05/13 | So you gotta go ... Opioid Induced Constipation Southern Maryland Hospital |
| 08/06/14 | Pain Management: Use and Overuse Medstar Southern Maryland Hospital |
| 10/29/14 | Bites: Vampire or Something Worse Medstar Southern Maryland Hospital |
| 12/17/14 | Are you smarter than an Intern Medstar Southern Maryland Hospital |
| 06/03/15 | Pain Management: Use and Overuse Medstar Southern Maryland Hospital |

PUBLICATIONS

*"Withdrawal of Anticonvulsants in a Head Injury Rehabilitation Setting"* (Abstract) Archives of Physical Medicine and Rehabilitation Setting
Vol. 72, September 1991, Page 818
Andrew McCarthy, M.D., Arthur Barletta, M.D., Warren Lux, M.D., Joseph Bleiberg, M.D.

**Richard James Brouillette D.O.**
7527 Lindberg Dr.
Alexandria, VA 22306
E-mail: rickbrouillette@gmail.com
Phone: 207-240-9674

*Work History:*

**The Spine Center:** Pain Management Physician Partner. August 2011 to present

*Medical Director:* Waldorf, MD site, August 2011 to present.

*Physician partner Mid-Level Provider liaison:* 8/13 to present.

*Post Graduate Training:*

**Fellowship:** Pain Management *University of Maryland Medical Center* 7/10-7/11

**Residency:** Anesthesiology *University of Maryland Medical Center*
Baltimore, Maryland 7/07 to 6/10

**Internship:** Internal Medicine *Saint Vincent's Hospital*
Worcester, Massachusetts 7/06 to 6/07

*Medical Education:*

**University of New England College of Osteopathic Medicine**
Doctor of Osteopathic Medicine degree received 6/02/06
Biddeford, Maine

*Education:*

**Boston University**
B.A. Psychology 9/1993 to 5/1997
Boston, Massachusetts

***University of Southern Maine***
Select pre-medical sciences 9/1997 to 5/1999
Portland, Maine

***Certifications:***
Diplomat Pain Medicine American Board of Anesthesiology
Diplomat Anesthesiology American Board of Anesthesiology
Maryland state physicians license
ACLS
BLS

***Examinations:***
ABA Pain Medicine Board Examination Certification 8/1/13
ABA Anesthesiology Board Examination Certification 7/1/11
COMLEX Part 1 6/2004
COMLEX Part 2 2/2006
COMLEX Part3 5/2007

***Professional Memberships:***

Member American Society of Interventional Pain Physicians 2011 to present

Member of American Society of Anesthesiologists 2007 to present

Member of American Society of Regional Anesthesia and Pain Medicine 2008 to present

**Publications/Presentations:**

Wright, T; Brouillette, R. ***Case Report: A 27-year-old female with Loin Pain Hematuria Syndrome.***

***ASRA conference 2011*** poster presentation "A case of Cushing's Disease From a Single Epidural Steroid Injection in a Patient on Ritonavir"